# Exhibit G

Second Privilege Log

| Row_number | Email_to | Email_cc | Email_subject | Email_date_sent | Email_sender | Email_recipients | Email_date_received | Email_action | Email_has_attachment | Meeting_start_date | Meeting_end_date | Native_file_name | Native_type | Privilege Asserted | Native_extension | Native_size | Doc_date_modified | Doc_date_created | Extracted_text_length | Word_count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | RE: Lowery v. Mills Update **Litigation Work Product** | 2024-01-08T17:28:14Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | 2024-01-08T17:28:28Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 154112 | | | 5944 | 913 |
| 2 | | | | | | | | | | | | 64 Lowery's resp to UT's mtn to compel.pdf | application/pdf | None | pdf | 227661 | | 2023-12-27T11:28:25Z | 22086 | 3377 |
| 3 | Andrei Popovici <andrei@apatent.com> | Courtney Corbello <ccorbello@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Nathan Ristuccia <nristuccia@ifs.org> | Lowery v. Mills update | 2024-01-15T18:48:40Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>, Courtney Corbello <ccorbello@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Nathan Ristuccia <nristuccia@ifs.org> | 2024-01-15T18:48:00Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 398336 | | | 590 | 106 |
| 4 | Brent Perry <bperry@burfordperry.com>, Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | RE: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-31T22:30:27Z | lkbonham@yahoo.com <lkbonham@yahoo.com> | Brent Perry <bperry@burfordperry.com>, Del Kolde <dkolde@ifs.org>, 'Michael Lovins' <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | 2023-03-31T22:30:19Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 505856 | | | 5433 | 750 |
| 5 | Del Kolde <dkolde@ifs.org> | | Re: FYI | 2023-08-31T21:28:09Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-08-31T21:28:21Z | Reply | FALSE | | | Re: FYI.msg | application/vnd.ms-outlook | Work Product | msg | 125440 | | | 2708 | 418 |
| 6 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | Lowery v. Mills Update **Litigation Work Product** | 2024-01-08T16:00:00Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>, Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | 2024-01-08T16:00:06Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 1436160 | | | 4174 | 684 |
| 7 | lkbonham@yahoo.com <lkbonham@yahoo.com>, 'Brent Perry' <bperry@burfordperry.com> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | RE: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-31T23:14:58Z | Del Kolde <dkolde@ifs.org> | lkbonham@yahoo.com <lkbonham@yahoo.com>, 'Brent Perry' <bperry@burfordperry.com>, 'Michael Lovins' <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | 2023-03-31T23:14:00Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 78848 | | | 6091 | 844 |
| 8 | Del Kolde <dkolde@ifs.org> | | Re: FYI | 2023-08-30T12:10:29Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-08-30T12:10:38Z | Reply | FALSE | | | Re: FYI.msg | application/vnd.ms-outlook | Work Product | msg | 115200 | | | 807 | 131 |
| 9 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com> | Re: Carlos Carvalho contact info | 2023-11-08T15:08:12Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>,Michael Lovins <michael@lovinslaw.com> | 2023-11-08T15:08:38Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 136192 | | | 1764 | 235 |
| 10 | | | | | | | | | | | | 69 Lowery's resp and cross-mtn re Kamm subp.pdf | application/pdf | None | pdf | 229624 | | 2024-01-05T17:08:07Z | 22233 | 3453 |
| 11 | | | | | | | | | | | | 35935038_1_2023-04-17 Defendant Ethan Burris' Answers and Objections to Plaintiff's DWQ (002).pdf | application/pdf | None | pdf | 130278 | 2023-04-18T15:46:02Z | 2023-04-17T21:56:55Z | 7062 | 1057 |
| 12 | | | | | | | | | | | | 35935038_1_2023-04-17 Defendant Ethan Burris' Answers and Objections to Plaintiff's DWQ (002).pdf | application/pdf | None | pdf | 130278 | 2023-04-18T15:46:02Z | 2023-04-17T21:56:55Z | 7062 | 1057 |
| 13 | Brent Perry <bperry@burfordperry.com>, Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-31T23:32:19Z | Louis Bonham <lkbonham@yahoo.com> | Brent Perry <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org>,'Michael Lovins' <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | 2023-03-31T23:32:30Z | Reply | TRUE | | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case.msg | application/vnd.ms-outlook | Work Product | msg | 148992 | | | 7727 | 1021 |
| 14 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | RE: Lowery v. Mills Update **Litigation Work Product** | 2024-01-08T17:22:07Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>, Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | 2024-01-08T17:22:00Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 67072 | | | 5289 | 857 |
| 15 | lkbonham@yahoo.com <lkbonham@yahoo.com> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | RE: TAB 1_Lowery 3_Brief to AG.PDF | 2023-05-02T20:15:57Z | Del Kolde <dkolde@ifs.org> | lkbonham@yahoo.com <lkbonham@yahoo.com>, 'Michael Lovins' <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | 2023-05-02T20:15:00Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 56832 | | | 1313 | 204 |
| 16 | | | | | | | | | | | | 15-2 Burris Dec.pdf | application/pdf | None | pdf | 192804 | | 2023-03-15T09:13:06Z | 5934 | 957 |
| 17 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | RE: Carvalho deposition scheduling **Litigation Work Product** | | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>, Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | 2023-11-17T21:28:23Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 291840 | | | 2292 | 381 |
| 18 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | RE: TAB 1_Lowery 3_Brief to AG.PDF | 2023-05-02T20:07:02Z | lkbonham@yahoo.com <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org>, 'Michael Lovins' <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | 2023-05-02T20:06:57Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 109056 | | | 1023 | 169 |
| 19 | | | | | | | | | | | | 14-3 Sheridan Titman dec.pdf | application/pdf | None | pdf | 1634400 | | 2023-03-14T20:58:50Z | 11787 | 1836 |
| 20 | lkbonham@yahoo.com <lkbonham@yahoo.com> | Stephanie Brown <sbrown@ifs.org>, Michael Lovins <michael@lovinslaw.com> | RE: Lowery v. Mills (READ ME LATER) | 2023-03-10T22:36:17Z | Del Kolde <dkolde@ifs.org> | lkbonham@yahoo.com <lkbonham@yahoo.com>, Stephanie Brown <sbrown@ifs.org>, Michael Lovins <michael@lovinslaw.com> | 2023-03-10T22:36:20Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 134656 | | | 2634 | 424 |
| 21 | Louis Bonham <lkbonham@yahoo.com> | | FW: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Motion to Compel | 2023-12-15T00:38:26Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com> | 2023-12-15T00:38:00Z | Forward | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 383488 | | | 5914 | 558 |
| 22 | Louis Bonham <lkbonham@yahoo.com> | | FW: Your Recent Public Information Request | 2023-05-09T18:47:58Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com> | 2023-05-09T18:47:00Z | Forward | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 455680 | | | 1139 | 151 |
| 23 | Louis Bonham <lkbonham@yahoo.com> | 'Michael Lovins' <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org>,Brent Perry <bperry@burfordperry.com> | RE: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-04-07T18:33:55Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com>, 'Michael Lovins' <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org>, Brent Perry <bperry@burfordperry.com> | 2023-04-07T18:33:00Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 90624 | | | 8458 | 1191 |
| 24 | Del Kolde <dkolde@ifs.org> | | Re: FYI | 2023-08-31T22:57:18Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-08-31T22:57:27Z | Reply | FALSE | | | Re: FYI.msg | application/vnd.ms-outlook | Work Product | msg | 140800 | | | 3869 | 603 |
| 25 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | RE: Lowery v. Mills Update **Litigation Work Product** | 2024-01-08T17:28:14Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | 2024-01-08T17:28:26Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 160256 | | | 5944 | 913 |
| 26 | Andrei Popovici <andrei@apatent.com> | Courtney Corbello <ccorbello@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Nathan Ristuccia <nristuccia@ifs.org> | Lowery v. Mills update | 2024-01-15T18:48:40Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>, Courtney Corbello <ccorbello@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Nathan Ristuccia <nristuccia@ifs.org> | 2024-01-15T18:48:43Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 437760 | | | 590 | 106 |
| 27 | | | | | | | | | | | | UT-LOWERY-000125.pdf | application/pdf | None | pdf | 1514881 | 2023-10-30T21:15:08Z | 2023-10-30T21:15:08Z | 0 | 0 |
| 28 | | | | | | | | | | | | 35937968_1_2023-04-17 Defendant Lillian Mills' Answers and Objections to Plaintiff's DWQ.pdf | application/pdf | None | pdf | 200852 | 2023-04-17T22:41:11Z | 2023-04-17T21:56:55Z | 14583 | 2145 |
| 29 | Michael Lovins <michael@lovinslaw.com> | Del Kolde <dkolde@ifs.org> | Re: Representing a witness | 2023-10-24T20:12:34Z | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>,Del Kolde <dkolde@ifs.org> | 2023-10-24T20:12:52Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 118784 | | | 1142 | 192 |
| 30 | | | | | | | | | | | | 64 Lowery's resp to UT's mtn to compel.pdf | application/pdf | None | pdf | 227661 | | 2023-12-27T11:28:25Z | 22086 | 3377 |
| 31 | Del Kolde <dkolde@ifs.org> | | Re: FYI | 2023-08-30T13:07:32Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-08-30T13:07:43Z | Reply | FALSE | | | Re: FYI.msg | application/vnd.ms-outlook | Work Product | msg | 125952 | | | 2014 | 320 |
| 32 | Del Kolde <dkolde@ifs.org> | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order on Motion for Preliminary Injunction | 2023-09-05T22:44:51Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-09-05T22:44:59Z | Reply | FALSE | | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order on Motion for Preliminary Injunction.msg | application/vnd.ms-outlook | Work Product | msg | 118272 | | | 3071 | 370 |
| 33 | 'Brent Perry' <bperry@burfordperry.com> | Stephanie Brown <sbrown@ifs.org>, Michael Lovins <michael@lovinslaw.com>, lkbonham@yahoo.com <lkbonham@yahoo.com> | RE: Contact Info and Thanks | 2023-03-16T00:25:34Z | Del Kolde <dkolde@ifs.org> | Brent Perry <bperry@burfordperry.com>, Stephanie Brown <sbrown@ifs.org>, Michael Lovins <michael@lovinslaw.com>, lkbonham@yahoo.com <lkbonham@yahoo.com> | 2023-03-16T00:25:00Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 73216 | | | 1821 | 278 |
| 34 | | | | | | | | | | | | 51 Order on cross-motions.pdf | application/pdf | None | pdf | 269205 | | 2023-09-05T10:14:20Z | 50242 | 7663 |
| 35 | | | | | | | | | | | | 14-1 Lillian Mills Dec.pdf | application/pdf | None | pdf | 130850 | | 2023-03-14T20:57:31Z | 5385 | 844 |
| 36 | Del Kolde <dkolde@ifs.org> | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Motion to Compel | 2023-12-15T01:14:45Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-12-15T01:14:54Z | Reply | FALSE | | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Motion to Compel.msg | application/vnd.ms-outlook | Work Product | msg | 128512 | | | 6357 | 596 |
| 37 | Del Kolde <dkolde@ifs.org> | | Lowery v. Mills (READ ME LATER) | 2023-03-02T21:02:42Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-03-02T21:02:53Z | | FALSE | | | Lowery v. Mills (READ ME LATER).msg | application/vnd.ms-outlook | Work Product | msg | 142336 | | | 889 | 150 |
| 38 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org> | Del Kolde/Andrei Popovici Zoom Wednesday 10/25 11 am Central (9 am Pacific) | 2023-10-24T23:32:39Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org> | 2023-10-24T23:33:01Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 181760 | | | 4115 | 759 |
| 39 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com> | Re: Carlos Carvalho contact info | 2023-11-08T15:04:54Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>,Michael Lovins <michael@lovinslaw.com> | 2023-11-08T15:04:55Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 50688 | | | 1119 | 152 |
| 40 | Louis Bonham <lkbonham@yahoo.com> | | FW: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Motion to Compel | 2023-12-15T00:38:02Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com> | 2023-12-15T00:37:58Z | Forward | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 412672 | | | 5928 | 558 |
| 41 | | | | | | | | | | | | 35935053_1_2023-04-17 Defendant Sheridan Titman's Answers and Objections to Plaintiff's DWQ.pdf | application/pdf | None | pdf | 113504 | 2023-04-18T15:43:56Z | 2023-04-17T21:56:55Z | 5606 | 833 |
| 42 | Del Kolde <dkolde@ifs.org> | | Re: Lowery v. Mills (READ ME LATER) | 2023-03-08T12:30:35Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-03-08T12:30:49Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 139264 | | | 1675 | 269 |
| 43 | Andrei Popovici <andrei@apatent.com> | | UT case: decs | 2023-10-25T17:22:13Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com> | 2023-10-25T17:22:07Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 1280512 | | | 88 | 14 |
| 44 | Louis Bonham <lkbonham@yahoo.com> | | RE: Lowery v. Mills (READ ME LATER) | 2023-03-08T16:33:48Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com> | 2023-03-08T16:33:00Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 41984 | | | 1809 | 301 |
| 45 | | | | | | | | | | | | 14-1 Lillian Mills Dec.pdf | application/pdf | None | pdf | 130850 | | 2023-03-14T20:57:31Z | 5385 | 844 |
| 46 | Del Kolde <dkolde@ifs.org> | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order on Motion for Preliminary Injunction | 2023-09-05T22:44:51Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-09-05T22:44:59Z | Reply | FALSE | | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order on Motion for Preliminary Injunction.msg | application/vnd.ms-outlook | Work Product | msg | 109568 | | | 3071 | 370 |
| 47 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | Lowery v. Mills Update **Litigation Work Product** | 2024-01-07T05:31:18Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org>,Nathan Ristuccia <nristuccia@ifs.org> | 2024-01-08T16:00:02Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 1390592 | | | 4174 | 684 |
| 48 | Del Kolde <dkolde@ifs.org> | | Accepted: Del Kolde's Zoom Meeting | 2023-03-08T17:12:39Z | Louis Bonham <Bonham@obwbip.com> | Del Kolde <dkolde@ifs.org> | 2023-03-08T17:13:40Z | | FALSE | 2023-03-10T17:00:00Z | 2023-03-10T17:30:00Z | Accepted: Del Kolde's Zoom Meeting.msg | application/vnd.ms-outlook | | msg | 92672 | | | 1 | 0 |
| 49 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org>, 'Brent Perry' <bperry@burfordperry.com> | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-04-07T19:14:51Z | lkbonham@yahoo.com <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org>, 'Michael Lovins' <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org>, 'Brent Perry' <bperry@burfordperry.com> | 2023-04-07T19:14:41Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 174080 | | | 9080 | 1284 |
| 50 | Del Kolde <dkolde@ifs.org> | | Carlos Carvalho contact info | 2023-10-25T20:16:41Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org> | 2023-10-25T20:17:22Z | | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 115712 | | | 405 | 58 |
| 51 | Louis Bonham <lkbonham@yahoo.com> | | RE: Lowery v. Mills (READ ME LATER) | 2023-03-08T02:33:56Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com> | 2023-03-08T02:33:00Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 45568 | | | 1323 | 224 |

| Row_num | Email_to | Email_cc | Email_subject | Email_date_sent | Email_sender | Email_recipients | Email_date_received | Email_action | Email_has_attachment | Meeting_start_date | Meeting_end_date | Native_file_name | Native_type | Privilege Asserted | Native_ext | Native_size | Doc_date_modified | Doc_date_created | Extracted_text_length | Word_count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | Del Kolde <dkolde@ifs.org> | | Re: Your Recent Public Information Request | 2023-05-09T18:58:39Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-05-09T18:58:49Z | Reply | FALSE | | | Re: Your Recent Public Information Request.msg | application/vnd.ms-outlook | Work Product | msg | 115712 | | | 1620 | 216 |
| 53 | Andrei Popovici <andrei@apatent.com> | | UT case: more background | 2023-10-25T17:35:21Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com> | 2023-10-25T17:35:00Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 676352 | | | 960 | 156 |
| 54 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | Re: Lowery v. Mills: background docs "Litigation Work Product" | 2023-11-17T22:02:06Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | 2023-11-17T22:02:22Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 120832 | | | 2105 | 348 |
| 55 | | | | 2023-12-21T22:14:03Z | Del Kolde <dkolde@ifs.org> | | 2023-12-21T22:13:50Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 1473024 | | | 0 | 0 |
| 56 | | | | | | | | | | | | 15-1 Mills Dec.pdf | application/pdf | None | pdf | 131100 | | 2023-03-15T09:10:46Z | 5385 | 844 |
| 57 | Del Kolde <dkolde@ifs.org> | | Re: FYI | 2023-08-31T21:28:09Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-08-31T21:28:21Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 131072 | | | 2708 | 418 |
| 58 | Brent Perry <bperry@burfordperry.com>, Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-28T01:52:22Z | Louis Bonham <lkbonham@yahoo.com> | Brent Perry <bperry@burfordperry.com>, Del Kolde <dkolde@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | 2023-03-28T01:52:34Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 153088 | | | 5098 | 683 |
| 59 | Brent Perry <bperry@burfordperry.com>, Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-31T23:32:19Z | Louis Bonham <lkbonham@yahoo.com> | Brent Perry <bperry@burfordperry.com>, Del Kolde <dkolde@ifs.org>, 'Michael Lovins' <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | 2023-03-31T23:32:30Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 171008 | | | 7727 | 1021 |
| 60 | | | | | | | | | | | | meeting-88904754482.ics | text/calendar; charset=UTF-8 | Work Product | ics | 2051 | | 2023-10-24T23:33:00Z | 2015 | 186 |
| 61 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | RE: Carvalho deposition scheduling **Litigation Work Product** | 2023-11-17T22:01:12Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | 2023-11-17T22:01:47Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 125440 | | | 3066 | 533 |
| 62 | Louis Bonham <lkbonham@yahoo.com> | | UT case - latest filings - Feb 12 hearing | 2023-12-29T20:32:37Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com> | 2023-12-29T20:32:00Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 774656 | | | 305 | 52 |
| 63 | Louis Bonham <lkbonham@yahoo.com> | | Re: FYI | 2023-08-31T22:58:52Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com> | 2023-08-31T22:58:53Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 55296 | | | 4100 | 634 |
| 64 | | | | | | | | | | | | 15-1 Mills Dec.pdf | application/pdf | None | pdf | 131100 | | 2023-03-15T09:10:46Z | 5385 | 844 |
| 65 | Louis Bonham <lkbonham@yahoo.com> | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Motion to Compel | 2023-12-15T01:20:27Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com> | 2023-12-15T01:20:28Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 59392 | | | 6693 | 644 |
| 66 | | | | | | | | | | | | UT-LOWERY-000049.pdf | application/pdf | None | pdf | 168350 | 2023-10-30T21:14:51Z | 2023-10-30T21:14:51Z | 0 | 0 |
| 67 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | Re: Lowery v. Mills Update **Litigation Work Product** | 2024-01-08T17:11:55Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | 2024-01-08T17:12:25Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 154624 | | | 4874 | 775 |
| 68 | Del Kolde <dkolde@ifs.org> | | Re: FYI | 2023-08-30T13:07:32Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-08-30T13:07:43Z | Reply | FALSE | | | Re: FYI.msg | application/vnd.ms-outlook | Work Product | msg | 117248 | | | 2014 | 320 |
| 69 | Louis Bonham <lkbonham@yahoo.com> | | RE: Your Recent Public Information Request | 2023-05-09T20:01:03Z | Louis Bonham <lkbonham@yahoo.com> | Louis Bonham <lkbonham@yahoo.com> | 2023-05-09T20:01:00Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 46592 | | | 1824 | 252 |
| 70 | Del Kolde <dkolde@ifs.org> | | Re: FYI | 2023-08-31T22:57:18Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-08-31T22:57:27Z | Reply | FALSE | | | Re: FYI.msg | application/vnd.ms-outlook | Work Product | msg | 150528 | | | 3869 | 603 |
| 71 | | | | | | | | | | | | 14-3 Sheridan Titman dec.pdf | application/pdf | None | pdf | 1634404 | | 2023-03-14T20:58:50Z | 11787 | 1836 |
| 72 | Del Kolde <dkolde@ifs.org> | | Accepted: Del Kolde's Zoom Meeting | 2023-03-08T17:12:39Z | Louis Bonham <Bonham@obwbip.com> | Del Kolde <dkolde@ifs.org> | 2023-03-08T17:13:40Z | | FALSE | 2023-03-10T17:00:00Z | 2023-03-10T17:30:00Z | Accepted: Del Kolde's Zoom Meeting.msg | application/vnd.ms-outlook | Work Product | msg | 92160 | | | 1 | 0 |
| 73 | Del Kolde <dkolde@ifs.org> | Courtney Corbello <ccorbello@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Nathan Ristuccia <nristuccia@ifs.org> | Re: Lowery v. Mills update | 2024-01-15T22:07:49Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>, Courtney Corbello <ccorbello@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Nathan Ristuccia <nristuccia@ifs.org> | 2024-01-15T22:07:59Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 134656 | | | 1084 | 160 |
| 74 | Louis Bonham <lkbonham@yahoo.com> | | RE: Lowery v. Mills (READ ME LATER) | 2023-03-08T02:31:13Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com> | 2023-03-08T02:31:02Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 67584 | | | 1207 | 206 |
| 75 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | RE: TAB 1_Lowery 3_Brief to AG.PDF | 2023-05-02T20:07:02Z | lkbonham@yahoo.com <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org>, 'Michael Lovins' <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | 2023-05-02T20:06:47Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 117760 | | | 1023 | 169 |
| 76 | Del Kolde <dkolde@ifs.org>, lkbonham@yahoo.com <lkbonham@yahoo.com> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | RE: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-31T23:17:18Z | Brent Perry <bperry@burfordperry.com> | Del Kolde <dkolde@ifs.org>, lkbonham@yahoo.com <lkbonham@yahoo.com>, 'Michael Lovins' <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | 2023-03-31T23:17:23Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 204800 | | | 7194 | 968 |
| 77 | | | | | | | | | | | | 51 Order on cross-motions.pdf | application/pdf | None | pdf | 269205 | | 2023-09-05T10:14:20Z | 50242 | 7663 |
| 78 | | | | | | | | | | | | UT-LOWERY-000004.pdf | application/pdf | None | pdf | 63414 | 2023-10-30T21:14:40Z | 2023-10-30T21:14:40Z | 0 | 0 |
| 79 | Del Kolde <dkolde@ifs.org> | Courtney Corbello <ccorbello@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Nathan Ristuccia <nristuccia@ifs.org> | Re: Lowery v. Mills update | 2024-01-15T22:07:49Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>, Courtney Corbello <ccorbello@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Nathan Ristuccia <nristuccia@ifs.org> | 2024-01-15T22:08:16Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 140800 | | | 1084 | 160 |
| 80 | | | | | | | | | | | | Lowery's Fifth RFPs to UT dated 01-15-2023.pdf | application/pdf | None | pdf | 329870 | | 2024-01-15T18:47:23Z | 9036 | 1335 |
| 81 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org> | RE: Representing a witness | 2023-10-24T22:17:53Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org> | 2023-10-24T22:18:13Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 114688 | | | 2251 | 402 |
| 82 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com> | Carvalho deposition scheduling | 2023-11-17T17:11:23Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>, Michael Lovins <michael@lovinslaw.com> | 2023-11-17T17:11:53Z | | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 129536 | | | 609 | 98 |
| 83 | Del Kolde <dkolde@ifs.org> | Stephanie Brown <sbrown@ifs.org>, Michael Lovins <michael@lovinslaw.com>, lkbonham@yahoo.com <lkbonham@yahoo.com> | RE: Contact Info and Thanks | 2023-03-16T15:27:15Z | Brent Perry <bperry@burfordperry.com> | Del Kolde <dkolde@ifs.org>, Stephanie Brown <sbrown@ifs.org>, Michael Lovins <michael@lovinslaw.com>, lkbonham@yahoo.com <lkbonham@yahoo.com> | 2023-03-16T15:27:25Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 175616 | | | 2834 | 412 |
| 84 | Andrei Popovici <andrei@apatent.com> | Courtney Corbello <ccorbello@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Nathan Ristuccia <nristuccia@ifs.org> | Lowery v. Mills update | 2024-01-15T18:48:40Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>, Courtney Corbello <ccorbello@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Nathan Ristuccia <nristuccia@ifs.org> | 2024-01-15T18:48:43Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 437760 | | | 590 | 106 |
| 85 | Louis Bonham <lkbonham@yahoo.com> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | TAB 1_Lowery 3_Brief to AG.PDF | 2023-05-02T18:45:00Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com>, Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | 2023-05-02T18:44:00Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 300544 | | | 603 | 106 |
| 86 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | Re: Lowery v. Mills Update **Litigation Work Product** | 2024-01-08T17:11:55Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | 2024-01-08T17:12:25Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 147968 | | | 4874 | 775 |
| 87 | | | | | | | | | | | | TAB 3_REQUESTOR COPY_Lowery 3_Final Brief to AG.PDF | application/pdf | None | PDF | 408917 | 2023-05-09T17:47:13Z | 2023-05-09T17:47:10Z | 6189 | 923 |
| 88 | Andrei Popovici <andrei@apatent.com> | | UT case: more background | 2023-10-25T17:34:59Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com> | 2023-10-25T17:34:59Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 687104 | | | 952 | 155 |
| 89 | Louis Bonham <lkbonham@yahoo.com> | 'Michael Lovins' <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org>, Brent Perry <bperry@burfordperry.com> | RE: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-04-07T18:33:55Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com>, 'Michael Lovins' <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org>, Brent Perry <bperry@burfordperry.com> | 2023-04-07T18:33:58Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 133120 | | | 8458 | 1191 |
| 90 | | | | | | | | | | | | UT-LOWERY-000001.pdf | application/pdf | None | pdf | 1194427 | 2023-10-30T21:14:38Z | 2023-10-30T21:14:38Z | 0 | 0 |
| 91 | Del Kolde <dkolde@ifs.org> | | Re: FYI | 2023-08-31T21:28:09Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-08-31T21:28:21Z | Reply | FALSE | | | Re: FYI.msg | application/vnd.ms-outlook | Work Product | msg | 115712 | | | 2708 | 418 |
| 92 | | | | | | | | | | | | 14-2 Richard Burris Dec.pdf | application/pdf | None | pdf | 192804 | | 2023-03-14T20:58:12Z | 5934 | 957 |
| 93 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | Lowery v. Mills: background docs "Litigation Work Product" | 2023-11-17T21:43:08Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>, Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | 2023-11-17T21:43:15Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 5331968 | | | 1688 | 263 |
| 94 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | Lowery v. Mills Update **Litigation Work Product** | 2024-01-08T16:00:00Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>, Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | 2024-01-08T16:00:06Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 1435648 | | | 4174 | 684 |
| 95 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | Lowery v. Mills: background docs "Litigation Work Product" | 2023-11-17T21:43:08Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>, Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | 2023-11-17T21:43:00Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 5290496 | | | 1688 | 263 |
| 96 | | | | | | | | | | | | 35935053_1_2023-04-17 Defendant Sheridan Titman's Answers and Objections to Plaintiff's DWQ.pdf | application/pdf | None | pdf | 113504 | 2023-04-18T15:43:56Z | 2023-04-17T21:56:55Z | 5606 | 833 |
| 97 | Del Kolde <dkolde@ifs.org> | | Re: UT case: decs | 2023-10-25T20:06:40Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org> | 2023-10-25T20:07:02Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 124416 | | | 594 | 67 |
| 98 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | RE: Carvalho deposition scheduling **Litigation Work Product** | 2023-11-17T22:01:12Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | 2023-11-17T22:01:47Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 126464 | | | 3066 | 533 |
| 99 | | | | | | | | | | | | UT-LOWERY-000004.pdf | application/pdf | None | pdf | 63414 | 2023-10-30T21:14:40Z | 2023-10-30T21:14:40Z | 0 | 0 |
| 100 | Louis Bonham <lkbonham@yahoo.com>, Brent Perry <bperry@burfordperry.com> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | FW: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-27T22:07:27Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com>, Brent Perry <bperry@burfordperry.com>, Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | 2023-03-27T22:07:30Z | Forward | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 98816 | | | 2535 | 318 |
| 101 | Louis Bonham <lkbonham@yahoo.com> | | UT case - latest filings | 2023-12-29T20:31:36Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com> | 2023-12-29T20:31:32Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 288256 | | | 302 | 51 |
| 102 | Louis Bonham <lkbonham@yahoo.com> | | Re: FYI | 2023-08-31T22:50:34Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com> | 2023-08-31T22:50:35Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 60928 | | | 3459 | 541 |
| 103 | 'Brent Perry' <bperry@burfordperry.com> | Stephanie Brown <sbrown@ifs.org>, Michael Lovins <michael@lovinslaw.com>, lkbonham@yahoo.com <lkbonham@yahoo.com> | RE: Contact Info and Thanks | 2023-03-16T00:25:34Z | Del Kolde <dkolde@ifs.org> | 'Brent Perry' <bperry@burfordperry.com>, Stephanie Brown <sbrown@ifs.org>, Michael Lovins <michael@lovinslaw.com>, lkbonham@yahoo.com <lkbonham@yahoo.com> | 2023-03-16T00:25:38Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 132608 | | | 1821 | 278 |
| 104 | Del Kolde <dkolde@ifs.org> | | Lowery v. Mills (READ ME LATER) | 2023-03-03T21:02:42Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-03-03T21:02:53Z | | FALSE | | | Lowery v. Mills (READ ME LATER).msg | application/vnd.ms-outlook | Work Product | msg | 142336 | | | 889 | 150 |
| 105 | | | | | | | | | | | | TAB 1_Lowery 3_Brief to AG.PDF | application/pdf | None | PDF | 241953 | 2023-05-02T15:01:12Z | | 3348 | 498 |
| 106 | | | | | | | | | | | | 14-2 Richard Burris Dec.pdf | application/pdf | None | pdf | 192804 | | 2023-03-14T20:58:12Z | 5934 | 957 |
| 107 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org> | RE: Representing a witness | 2023-10-24T23:23:43Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>, Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org> | 2023-10-24T23:23:00Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 56320 | | | 2633 | 451 |

| Row_number | Email_to | Email_cc | Email_subject | Email_date_sent | Email_sender | Email_recipients | Email_date_received | Email_action | Email_has_attachment | Meeting_start_date | Meeting_end_date | Native_file_name | Native_type | Privilege Asserted | Native_ext ension | Native_size | Doc_date_modified | Doc_date_created | Extracted_text_length | Word_count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | Louis Bonham <lkbonham@yahoo.com>,Brent Perry <bperry@burfordperry.com> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | FW: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-27T22:07:27Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com>,Brent Perry <bperry@burfordperry.com>,Michael Lovins <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | 2023-03-27T22:07:00Z | Forward | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 60416 | | | 2535 | 318 |
| 109 | | | | | | | | | | | | 14-2 Richard Burris Dec.pdf | application/pdf | None | pdf | 192804 | 2023-03-14T20:58:12Z | | 5934 | 957 |
| 110 | | | | | | | | | | | | 69 Lowery's resp and cross-mtn re Kamm subp.pdf | application/pdf | None | pdf | 229624 | | 2024-01-05T17:08:07Z | 22233 | 3453 |
| 111 | | | | | | | | | | | | 60 - Lowery's mtn to compel re UT's priv log.pdf | application/pdf | None | pdf | 318759 | 2023-12-14T21:25:06Z | 2024-01-07T05:21:43Z | 18671 | 2766 |
| 112 | Nathan Ristuccia <nristuccia@ifs.org> | | Lowery: emails with Louis Bonham | 2023-12-21T22:16:52Z | Del Kolde <dkolde@ifs.org> | Nathan Ristuccia <nristuccia@ifs.org> | 2023-12-21T22:16:00Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 1503744 | | | 401 | 67 |
| 113 | | | | | | | | | | | | 60 - Lowery's mtn to compel re UT's priv log.pdf | application/pdf | None | pdf | 318759 | 2023-12-14T21:25:06Z | 2023-12-15T00:38:01Z | 18671 | 2766 |
| 114 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | RE: Carvalho deposition scheduling **Litigation Work Product** | 2023-11-17T22:01:12Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org>,Nathan Ristuccia <nristuccia@ifs.org> | 2023-11-17T22:01:47Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 135680 | | | 3066 | 533 |
| 115 | Del Kolde <dkolde@ifs.org> | Stephanie Brown <sbrown@ifs.org>, Michael Lovins <michael@lovinslaw.com>, lkbonham@yahoo.com <lkbonham@yahoo.com> | RE: Contact Info and Thanks | 2023-03-16T15:27:15Z | Brent Perry <bperry@burfordperry.com> | Del Kolde <dkolde@ifs.org>,Stephanie Brown <sbrown@ifs.org>,Michael Lovins <michael@lovinslaw.com>,lkbonham@yahoo.com <lkbonham@yahoo.com> | 2023-03-16T15:27:24Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 201728 | | | 2834 | 412 |
| 116 | | | | | | | | | | | | UT-LOWERY-000004.pdf | application/pdf | None | pdf | 63414 | 2023-10-30T21:14:40Z | 2023-10-30T21:14:40Z | 0 | 0 |
| 117 | | | | | | | | | | | | UT-LOWERY-000001.pdf | application/pdf | None | pdf | 1194427 | 2023-10-30T21:14:38Z | 2023-10-30T21:14:38Z | 0 | 0 |
| 118 | | | | | | | | | | | | 14-3 Sheridan Titman dec.pdf | application/pdf | None | pdf | 1634404 | | 2023-03-14T20:58:50Z | 11787 | 1836 |
| 119 | Brent Perry <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-28T01:52:22Z | Louis Bonham <lkbonham@yahoo.com> | Brent Perry <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org>,Michael Lovins <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | 2023-03-28T01:52:33Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 162816 | | | 5098 | 683 |
| 120 | | | | | | | | | | | | 35937968_1_2023-04-17 Defendant Lillian Mills' Answers and Objections to Plaintiff's DWQ.pdf | application/pdf | None | pdf | 200852 | 2023-04-17T22:41:11Z | 2023-04-17T21:56:55Z | 14583 | 2145 |
| 121 | | | | | | | | | | | | 14-1 Lillian Mills Dec.pdf | application/pdf | None | pdf | 130850 | 2023-03-14T20:57:31Z | | 5385 | 844 |
| 122 | | | | | | | | | | | | Lowery's Fifth RFPs to UT dated 01-15-2023.pdf | application/pdf | None | pdf | 329870 | | 2024-01-15T18:47:23Z | 9036 | 1335 |
| 123 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org> | RE: Representing a witness | 2023-10-24T23:23:43Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org> | 2023-10-24T23:23:49Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 95744 | | | 2633 | 451 |
| 124 | Del Kolde <dkolde@ifs.org> | | Re: Lowery v. Mills (READ ME LATER) | 2023-03-08T12:30:35Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-03-08T12:30:49Z | Reply | FALSE | | | Re: Lowery v. Mills (READ ME LATER).msg | application/vnd.ms-outlook | | msg | 135680 | | | 1675 | 269 |
| 125 | Brent Perry <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-28T01:52:22Z | Louis Bonham <lkbonham@yahoo.com> | Brent Perry <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org>,Michael Lovins <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | 2023-03-28T01:52:33Z | Reply | TRUE | | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case.msg | application/vnd.ms-outlook | Work Product | msg | 144384 | | | 5098 | 683 |
| 126 | | | | | | | | | | | | 60 - Lowery's mtn to compel re UT's priv log.pdf | application/pdf | None | pdf | 318759 | 2023-12-14T21:25:06Z | 2024-01-07T05:21:43Z | 18671 | 2766 |
| 127 | Brent Perry <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-28T01:52:22Z | Louis Bonham <lkbonham@yahoo.com> | Brent Perry <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org>,Michael Lovins <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | 2023-03-28T01:52:33Z | Reply | TRUE | | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case.msg | application/vnd.ms-outlook | Work Product | msg | 154112 | | | 5098 | 683 |
| 128 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | RE: Carvalho deposition scheduling **Litigation Work Product** | 2023-11-17T21:29:03Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org>,Nathan Ristuccia <nristuccia@ifs.org> | 2023-11-17T21:29:17Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 376832 | | | 2292 | 381 |
| 129 | | | | | | | | | | | | 08-01 Dec. of Richard Lowery.pdf | application/pdf | None | pdf | 9897518 | 2023-02-17T22:17:08Z | 2023-02-06T23:47:34Z | 1244 | 171 |
| 130 | Brent Perry <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org> | Michael Lovins' <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-31T23:32:19Z | Louis Bonham <lkbonham@yahoo.com> | Brent Perry <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org>,'Michael Lovins' <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | 2023-03-31T23:32:30Z | Reply | TRUE | | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case.msg | application/vnd.ms-outlook | Work Product | msg | 158208 | | | 7727 | 1021 |
| 131 | | | | | | | | | | | | 63 Lowery's reply re mtn to compel re UT's privilege log.pdf | application/pdf | None | pdf | 257151 | 2023-12-23T02:08:15Z | 2024-01-07T05:23:27Z | 10709 | 1622 |
| 132 | Del Kolde <dkolde@ifs.org> | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order on Motion for Preliminary Injunction | 2023-09-05T22:44:51Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-09-05T22:44:59Z | Reply | FALSE | | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order on Motion for Preliminary Injunction.msg | application/vnd.ms-outlook | Work Product | msg | 118272 | | | 3071 | 370 |
| 133 | Del Kolde <dkolde@ifs.org>,Louis Bonham <lkbonham@yahoo.com> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | RE: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-27T22:17:32Z | Brent Perry <bperry@burfordperry.com> | Del Kolde <dkolde@ifs.org>,Louis Bonham <lkbonham@yahoo.com>,Michael Lovins <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | 2023-03-27T22:17:43Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 357888 | | | 3906 | 509 |
| 134 | | | | | | | | | | | | 68 Lowery's mtn to extend deadlines.pdf | application/pdf | None | pdf | 210082 | | 2024-01-05T12:42:53Z | 19001 | 2920 |
| 135 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | RE: Carvalho deposition scheduling **Litigation Work Product** | 2023-11-17T21:29:03Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org>,Nathan Ristuccia <nristuccia@ifs.org> | 2023-11-17T21:29:17Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 376832 | | | 2292 | 381 |
| 136 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org> | Re: Carlos Carvalho contact info | 2023-11-09T19:14:39Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org> | 2023-11-09T19:14:44Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 108544 | | | 2675 | 370 |
| 137 | | | | | | | | | | | | 15-2 Burris Dec.pdf | application/pdf | None | pdf | 192804 | | 2023-03-15T09:13:06Z | 5934 | 957 |
| 138 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | Re: Lowery v. Mills: background docs *Litigation Work Product* | 2023-11-17T22:02:06Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org>,Nathan Ristuccia <nristuccia@ifs.org> | 2023-11-17T22:02:23Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 134144 | | | 2105 | 348 |
| 139 | Del Kolde <dkolde@ifs.org> | | Re: FYI | 2023-08-31T22:57:18Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-08-31T22:57:27Z | Reply | FALSE | | | Re: FYI.msg | application/vnd.ms-outlook | Work Product | msg | 150528 | | | 3869 | 603 |
| 140 | Louis Bonham <lkbonham@yahoo.com> | Stephanie Brown <sbrown@ifs.org>, Michael Lovins <michael@lovinslaw.com> | Lowery case: Carlos Carvalho | 2023-04-25T21:22:23Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com>,Stephanie Brown <sbrown@ifs.org>,Michael Lovins <michael@lovinslaw.com> | 2023-04-25T21:22:20Z | | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 71680 | | | 686 | 117 |
| 141 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org> | RE: Representing a witness | 2023-10-24T21:35:29Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org> | 2023-10-24T21:35:00Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 54784 | | | 1633 | 267 |
| 142 | lkbonham@yahoo.com <lkbonham@yahoo.com> | Stephanie Brown <sbrown@ifs.org>, Michael Lovins <michael@lovinslaw.com> | RE: Lowery v. Mills (READ ME LATER) | 2023-03-10T22:36:17Z | Del Kolde <dkolde@ifs.org> | lkbonham@yahoo.com <lkbonham@yahoo.com>,Stephanie Brown <sbrown@ifs.org>,Michael Lovins <michael@lovinslaw.com> | 2023-03-10T22:36:00Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 58368 | | | 2634 | 424 |
| 143 | | | | | | | | | | | | 63 Lowery's reply re mtn to compel re UT's privilege log.pdf | application/pdf | None | pdf | 257151 | 2023-12-23T02:08:15Z | 2023-12-29T20:31:49Z | 10709 | 1622 |
| 144 | | | | | | | | | | | | 14-2 Richard Burris Dec.pdf | application/pdf | None | pdf | 192804 | | 2023-03-14T20:58:12Z | 5934 | 957 |
| 145 | Brent Perry <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org> | Michael Lovins' <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-31T23:32:19Z | Louis Bonham <lkbonham@yahoo.com> | Brent Perry <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org>,'Michael Lovins' <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | 2023-03-31T23:32:30Z | Reply | TRUE | | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case.msg | application/vnd.ms-outlook | Work Product | msg | 158208 | | | 7727 | 1021 |
| 146 | lkbonham@yahoo.com <lkbonham@yahoo.com> | Michael Lovins' <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | RE: TAB 1_Lowery 3_Brief to AG.PDF | 2023-05-02T20:15:57Z | Del Kolde <dkolde@ifs.org> | lkbonham@yahoo.com <lkbonham@yahoo.com>,Michael Lovins' <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | 2023-05-02T20:16:00Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 100864 | | | 1313 | 204 |
| 147 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org> | Del Kolde/Andrei Popovici Zoom Wednesday 10/25 11 am Central (9 am Pacific) | 2023-10-24T23:32:39Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org> | 2023-10-24T23:33:00Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 168960 | | | 4115 | 759 |
| 148 | | | | | | | | | | | | 08-02 Dec. of Carlos Carvalho.pdf | application/pdf | None | pdf | 1199584 | 2023-02-17T22:19:04Z | 2023-02-13T16:25:23Z | 1010 | 143 |
| 149 | | | | | | | | | | | | 50 Order Granting Remand.pdf | application/pdf | None | pdf | 172502 | 2014-11-26T15:51:04Z | 2014-11-24T18:57:44Z | 36941 | 5726 |
| 150 | Del Kolde <dkolde@ifs.org> | | Re: FYI | 2023-08-30T13:07:32Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-08-30T13:07:43Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 129536 | | | 2014 | 320 |
| 151 | lkbonham@yahoo.com <lkbonham@yahoo.com>,'Brent Perry' <bperry@burfordperry.com> | Michael Lovins' <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | RE: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-31T23:14:58Z | Del Kolde <dkolde@ifs.org> | lkbonham@yahoo.com <lkbonham@yahoo.com>,'Brent Perry' <bperry@burfordperry.com>,'Michael Lovins' <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | 2023-03-31T23:15:03Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 126464 | | | 6091 | 844 |
| 152 | | | | | | | | | | | | 60 - Lowery's mtn to compel re UT's priv log.pdf | application/pdf | None | pdf | 318759 | 2023-12-14T21:25:06Z | 2024-01-07T05:21:43Z | 18671 | 2766 |
| 153 | | | | | | | | | | | | 35935038_1_2023-04-17 Defendant Ethan Burris' Answers and Objections to Plaintiff's DWQ (002).pdf | application/pdf | None | pdf | 130278 | 2023-04-18T15:46:02Z | 2023-04-17T21:56:55Z | 7062 | 1057 |
| 154 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | Re: Lowery v. Mills: background docs *Litigation Work Product* | 2023-11-17T22:02:06Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org>,Nathan Ristuccia <nristuccia@ifs.org> | 2023-11-17T22:02:22Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 120832 | | | 2105 | 348 |
| 155 | Brent Perry <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-28T01:52:22Z | Louis Bonham <lkbonham@yahoo.com> | Brent Perry <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org>,Michael Lovins <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | 2023-03-28T01:52:33Z | Reply | TRUE | | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case.msg | application/vnd.ms-outlook | Work Product | msg | 154112 | | | 5098 | 683 |

| Row_number | Email_to | Email_cc | Email_subject | Email_date_sent | Email_sender | Email_recipients | Email_date_received | Email_action | Email_has_attachment | Meeting_start_date | Meeting_end_date | Native_file_name | Native_type | Privilege Asserted | Native_extension | Native_size | Doc_date_modified | Doc_date_created | Extracted_text_length | Word_count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | | | | | | | | | | | | 35935038_1_2023-04-17 Defendant Ethan Burris' Answers and Objections to Plaintiff's DWQ (002).pdf | application/pdf | None | pdf | 130278 | 2023-04-18T15:46:02Z | 2023-04-17T21:56:55Z | 7062 | 1057 |
| 157 | Del Kolde <dkolde@ifs.org> | | Re: FYI | 2023-08-30T13:07:32Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-08-30T13:07:43Z | Reply | FALSE | | | Re: FYI.msg | application/vnd.ms-outlook | Work Product | msg | 125952 | | | 2014 | 320 |
| 158 | Del Kolde <dkolde@ifs.org> | | Re: FYI | 2023-08-30T12:10:29Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-08-30T12:10:38Z | Reply | FALSE | | | Re: FYI.msg | application/vnd.ms-outlook | Work Product | msg | 104960 | | | 807 | 131 |
| 159 | | | | | | | | | | | | TAB 1_Lowery 3_Brief to AG.PDF | application/pdf | None | PDF | 241953 | 2023-05-02T15:01:12Z | 2023-05-02T15:01:12Z | 3348 | 498 |
| 160 | | | | | | | | | | | | UT-LOWERY-000004.pdf | application/pdf | None | pdf | 63414 | 2023-10-30T21:14:40Z | 2023-10-30T21:14:40Z | 0 | 0 |
| 161 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | Lowery v. Mills: background docs "Litigation Work Product" | | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org>,Nathan Ristuccia <nristuccia@ifs.org> | 2023-11-17T21:42:21Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 5257216 | | | 1688 | 263 |
| 162 | | | | | | | | | | | | 60 - Lowery's mtn to compel re UT's priv log.pdf | application/pdf | None | pdf | 318759 | 2023-12-14T21:25:06Z | 2023-12-15T00:37:58Z | 18671 | 2766 |
| 163 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | Lowery v. Mills: background docs "Litigation Work Product" | 2023-11-17T21:43:08Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org>,Nathan Ristuccia <nristuccia@ifs.org> | 2023-11-17T21:43:16Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 5332480 | | | 1688 | 263 |
| 164 | | | | | | | | | | | | meeting-88904754482.ics | text/calendar; charset=UTF-8 | Work Product | ics | 2051 | | 2023-10-24T23:33:00Z | 2015 | 186 |
| 165 | Louis Bonham <lkbonham@yahoo.com> | | FW: Lowery v. Mills case - Request for Expedited Discovery | 2023-05-06T00:48:04Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com> | 2023-05-06T00:48:00Z | Forward | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 82944 | | | 12626 | 1921 |
| 166 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | Re: Lowery v. Mills Update **Litigation Work Product** | 2024-01-08T17:11:55Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org>,Nathan Ristuccia <nristuccia@ifs.org> | 2024-01-08T17:12:25Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 148480 | | | 4874 | 775 |
| 167 | Del Kolde <dkolde@ifs.org> | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order on Motion for Preliminary Injunction | 2023-09-05T22:44:51Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-09-05T22:44:59Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 124928 | | | 3071 | 370 |
| 168 | | | | | | | | | | | | 35937968_1_2023-04-17 Defendant Lillian Mills' Answers and Objections to Plaintiff's DWQ.pdf | application/pdf | None | pdf | 200852 | 2023-04-17T22:41:11Z | 2023-04-17T21:56:55Z | 14583 | 2145 |
| 169 | Andrei Popovici <andrei@apatent.com> | | RE: Carlos Carvalho contact info | 2023-10-26T23:41:44Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com> | 2023-10-26T23:41:00Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 37888 | | | 766 | 103 |
| 170 | | | | | | | | | | | | 62 Defs' Mot to Compel.pdf | application/pdf | None | pdf | 213552 | 2023-12-22T23:34:34Z | 2023-12-22T22:44:00Z | 20551 | 3149 |
| 171 | 'Brent Perry' <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | RE: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-31T22:30:27Z | lkbonham@yahoo.com <lkbonham@yahoo.com> | 'Brent Perry' <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org>,'Michael Lovins' <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | 2023-03-31T22:30:21Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 519680 | | | 5433 | 750 |
| 172 | Louis Bonham <lkbonham@yahoo.com> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | TAB 1_Lowery 3_Brief to AG.PDF | 2023-05-02T18:45:00Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com>,Michael Lovins <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | 2023-05-02T18:45:04Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 348160 | | | 603 | 106 |
| 173 | Del Kolde <dkolde@ifs.org> | | Re: Lowery v. Mills (READ ME LATER) | 2023-03-08T12:30:35Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-03-08T12:30:49Z | Reply | FALSE | | | Re: Lowery v. Mills (READ ME LATER).msg | application/vnd.ms-outlook | Work Product | msg | 135680 | | | 1675 | 269 |
| 174 | | | | | | | | | | | | 64 Lowery's resp to UT's mtn to compel.pdf | application/pdf | None | pdf | 227661 | | 2023-12-27T11:28:25Z | 22086 | 3377 |
| 175 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | RE: Carvalho deposition scheduling **Litigation Work Product** | 2023-11-17T21:29:03Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org>,Nathan Ristuccia <nristuccia@ifs.org> | 2023-11-17T21:28:00Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 323584 | | | 2292 | 381 |
| 176 | Del Kolde <dkolde@ifs.org> | | RE: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Motion to Compel | 2023-12-15T17:50:45Z | lkbonham@yahoo.com <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-12-15T17:50:16Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 154624 | | | 6841 | 692 |
| 177 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org>, 'Brent Perry' <bperry@burfordperry.com> | RE: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-04-07T19:14:51Z | lkbonham@yahoo.com <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org>,'Michael Lovins' <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org>,'Brent Perry' <bperry@burfordperry.com> | 2023-04-07T19:14:42Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 156672 | | | 9080 | 1284 |
| 178 | | | | | | | | | | | | 63 Lowery's reply re mtn to compel re UT's privilege log.pdf | application/pdf | None | pdf | 257151 | 2023-12-23T02:08:15Z | 2024-01-07T05:23:27Z | 10709 | 1622 |
| 179 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | RE: TAB 1_Lowery 3_Brief to AG.PDF | 2023-05-02T21:24:54Z | lkbonham@yahoo.com <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org>,'Michael Lovins' <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | 2023-05-02T21:24:40Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 121344 | | | 1998 | 286 |
| 180 | Andrei Popovici <andrei@apatent.com> | | Lowery v. Mills update | | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com> | 2024-01-15T18:48:05Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 406016 | | | 590 | 106 |
| 181 | | | | | | | | | | | | 14-3 Sheridan Titman dec.pdf | application/pdf | None | pdf | 1634404 | | 2023-03-14T20:58:50Z | 11787 | 1836 |
| 182 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | RE: Lowery v. Mills Update **Litigation Work Product** | 2024-01-08T17:22:07Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org>,Nathan Ristuccia <nristuccia@ifs.org> | 2024-01-08T17:22:10Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 116736 | | | 5289 | 857 |
| 183 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com> | Re: Carlos Carvalho contact info | 2023-11-09T18:51:34Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>,Michael Lovins <michael@lovinslaw.com> | 2023-11-09T18:51:59Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 147456 | | | 2451 | 329 |
| 184 | | | | | | | | | | | | 51 Order on cross-motions.pdf | application/pdf | None | pdf | 269205 | | 2023-09-05T10:14:20Z | 50242 | 7663 |
| 185 | | | | | | | | | | | | 69 Lowery's resp and cross-mtn re Kamm subp.pdf | application/pdf | None | pdf | 229624 | | 2024-01-05T17:08:07Z | 22233 | 3453 |
| 186 | Nathan Ristuccia <nristuccia@ifs.org> | | Lowery: emails with Louis Bonham | 2023-12-21T22:16:52Z | Del Kolde <dkolde@ifs.org> | Nathan Ristuccia <nristuccia@ifs.org> | 2023-12-21T22:16:59Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 1472512 | | | 401 | 67 |
| 187 | Louis Bonham <lkbonham@yahoo.com> | | FW: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order on Motion for Preliminary Injunction | 2023-09-05T17:45:45Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com> | 2023-09-05T17:45:00Z | Forward | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 327680 | | | 2674 | 329 |
| 188 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | RE: Lowery v. Mills Update **Litigation Work Product** | 2024-01-08T17:28:14Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org>,Nathan Ristuccia <nristuccia@ifs.org> | 2024-01-08T17:28:27Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 153600 | | | 5944 | 913 |
| 189 | | | | | | | | | | | | UT-LOWERY-000125.pdf | application/pdf | None | pdf | 1514881 | 2023-10-30T21:15:08Z | 2023-10-30T21:15:08Z | 0 | 0 |
| 190 | | | | | | | | | | | | UT-LOWERY-000125.pdf | application/pdf | None | pdf | 1514881 | 2023-10-30T21:15:08Z | 2023-10-30T21:15:08Z | 0 | 0 |
| 191 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org> | RE: Representing a witness | 2023-10-24T21:35:29Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org> | 2023-10-24T21:35:31Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 105472 | | | 1633 | 267 |
| 192 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org>, Nathan Ristuccia <nristuccia@ifs.org> | RE: Lowery v. Mills Update **Litigation Work Product** | 2024-01-08T17:22:07Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org>,Nathan Ristuccia <nristuccia@ifs.org> | 2024-01-08T17:22:10Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 117760 | | | 5289 | 857 |
| 193 | Del Kolde <dkolde@ifs.org> | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Motion to Compel | 2023-12-15T01:14:45Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-12-15T01:14:54Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 150016 | | | 6357 | 596 |
| 194 | | | | | | | | | | | | cargill FRCvP 60 & 59 motion.pdf | application/pdf | None | pdf | 361006 | 2023-03-31T18:24:49Z | 2023-03-28T15:18:17Z | 23846 | 3693 |
| 195 | Del Kolde <dkolde@ifs.org> | Courtney Corbello <ccorbello@ifs.org>, Michael Lovins <michael@lovinslaw.com>, Nathan Ristuccia <nristuccia@ifs.org> | Re: Lowery v. Mills update | 2024-01-15T22:07:49Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>,Courtney Corbello <ccorbello@ifs.org>,Michael Lovins <michael@lovinslaw.com>,Nathan Ristuccia <nristuccia@ifs.org> | 2024-01-15T22:08:16Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 133632 | | | 1084 | 160 |
| 196 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org> | Re: Carlos Carvalho contact info | 2023-11-09T19:14:39Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org> | 2023-11-09T19:14:41Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 59904 | | | 2675 | 370 |
| 197 | Del Kolde <dkolde@ifs.org>,Louis Bonham <lkbonham@yahoo.com> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org> | RE: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-27T22:17:32Z | Brent Perry <bperry@burfordperry.com> | Del Kolde <dkolde@ifs.org>,Louis Bonham <lkbonham@yahoo.com>,Michael Lovins <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | 2023-03-27T22:17:43Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 373248 | | | 3906 | 509 |
| 198 | Del Kolde <dkolde@ifs.org> | | Re: FYI | 2023-08-31T22:57:18Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-08-31T22:57:27Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 142848 | | | 3869 | 603 |
| 199 | | | | | | | | | | | | 08-02 Dec. of Carlos Carvalho.pdf | application/pdf | None | pdf | 1199584 | 2023-02-13T16:25:23Z | 2023-02-13T16:25:23Z | 1010 | 143 |
| 200 | | | | | | | | | | | | 51 Order on cross-motions.pdf | application/pdf | None | pdf | 269205 | 2023-09-05T10:14:20Z | 2023-09-05T10:14:20Z | 50242 | 7663 |
| 201 | | | | | | | | | | | | Lowery's Fifth RFPs to UT dated 01-15-2023.pdf | application/pdf | None | pdf | 329870 | | 2024-01-15T18:47:23Z | 9036 | 1335 |
| 202 | Del Kolde <dkolde@ifs.org> | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Motion to Compel | 2023-12-15T01:14:45Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-12-15T01:14:54Z | Reply | FALSE | | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Motion to Compel.msg | application/vnd.ms-outlook | Work Product | msg | 138752 | | | 6357 | 596 |
| 203 | Del Kolde <dkolde@ifs.org> | | Accepted: Del Kolde's Zoom Meeting | 2023-03-08T17:12:39Z | Louis Bonham <Bonham@obwbip.com> | Del Kolde <dkolde@ifs.org> | 2023-03-08T17:13:40Z | | FALSE | 2023-03-10T17:00:00Z | 2023-03-10T17:30:00Z | Accepted: Del Kolde's Zoom Meeting.msg | application/vnd.ms-outlook | Work Product | msg | 80896 | | | 1 | 0 |
| 204 | Louis Bonham <lkbonham@yahoo.com> | Michael Lovins <michael@lovinslaw.com>, Stephanie Brown <sbrown@ifs.org>, Brent Perry <bperry@burfordperry.com> | RE: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-04-07T18:25:03Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com>,'Michael Lovins' <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org>,Brent Perry <bperry@burfordperry.com> | 2023-04-07T18:33:10Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 125440 | | | 8493 | 1191 |
| 205 | 'Brent Perry' <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org> | | RE: Contact Info and Thanks | 2023-03-15T19:13:21Z | lkbonham@yahoo.com <lkbonham@yahoo.com> | 'Brent Perry' <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org> | 2023-03-15T19:13:11Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 139264 | | | 1246 | 186 |
| 206 | | | | | | | | | | | | 64 Lowery's resp to UT's mtn to compel.pdf | application/pdf | None | pdf | 227661 | | 2023-12-27T11:28:25Z | 22086 | 3377 |
| 207 | Andrei Popovici <andrei@apatent.com>,Del Kolde <dkolde@ifs.org> | | Representing a witness | 2023-10-24T18:41:03Z | Michael Lovins <michael@lovinslaw.com> | Andrei Popovici <andrei@apatent.com>,Del Kolde <dkolde@ifs.org> | 2023-10-24T18:41:36Z | | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 144384 | | | 594 | 105 |
| 208 | | | | | | | | | | | | 68 Lowery's mtn to extend deadlines.pdf | application/pdf | None | pdf | 210082 | | 2024-01-05T12:42:53Z | 19001 | 2920 |
| 209 | Del Kolde <dkolde@ifs.org> | Michael Lovins <michael@lovinslaw.com>, Courtney Corbello <ccorbello@ifs.org> | RE: Representing a witness | 2023-10-24T22:17:53Z | Andrei Popovici <andrei@apatent.com> | Del Kolde <dkolde@ifs.org>,Michael Lovins <michael@lovinslaw.com>,Courtney Corbello <ccorbello@ifs.org> | 2023-10-24T22:18:14Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 121344 | | | 2251 | 402 |

| Row_number | Email_to | Email_cc | Extracted_text_length | Email_subject | Email_date_sent | Email_sender | Email_recipients | Email_date_received | Email_action | Email_has_attachment | Meeting_start_date | Meeting_end_date | Native_file_name | Native_type | Privilege Asserted | Native_extension | Native_size | Doc_date_modified | Doc_date_created | Extracted_text_length | Word_count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | Del Kolde <dkolde@ifs.org> | | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Motion to Compel | 2023-12-15T01:14:45Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-12-15T01:14:54Z | Reply | FALSE | | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Motion to Compel.msg | application/vnd.ms-outlook | Work Product | msg | 138752 | | | 6357 | 596 |
| 211 | | | | | | | | | | | | | UT-LOWERY-000001.pdf | application/pdf | None | pdf | 1194427 | 2023-10-30T21:14:38Z | 2023-10-30T21:14:38Z | 0 | 0 |
| 212 | | | | | | | | | | | | | UT-LOWERY-000001.pdf | application/pdf | None | pdf | 1194427 | 2023-10-30T21:14:38Z | 2023-10-30T21:14:38Z | 0 | 0 |
| 213 | Del Kolde <dkolde@ifs.org> | | | RE: Lowery v. Mills (READ ME LATER) | 2023-03-10T21:46:33Z | lkbonham@yahoo.com <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-03-10T21:46:19Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 143360 | | | 2371 | 390 |
| 214 | Andrei Popovici <andrei@apatent.com> | | | UT case: decs | 2023-10-25T17:22:37Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com> | 2023-10-25T17:22:00Z | | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 11241472 | | | 88 | 14 |
| 215 | | | | | | | | | | | | | UT-LOWERY-000049.pdf | application/pdf | None | pdf | 168350 | 2023-10-30T21:14:51Z | 2023-10-30T21:14:51Z | 0 | 0 |
| 216 | | | | | | | | | | | | | 62 Defs' Mot to Compel.pdf | application/pdf | None | pdf | 213552 | 2023-12-22T23:34:34Z | 2023-12-22T22:44:00Z | 20551 | 3149 |
| 217 | | | | | | | | | | | | | Lowery's Fifth RFPs to UT dated 01-15-2023.pdf | application/pdf | None | pdf | 329870 | | 2024-01-15T18:47:23Z | 9036 | 1335 |
| 218 | | | | | | | | | | | | | 63 Lowery's reply re mtn to compel re UT's privilege log.pdf | application/pdf | None | pdf | 257151 | 2023-12-23T02:08:15Z | 2024-01-07T05:23:27Z | 10709 | 1622 |
| 219 | Andrei Popovici <andrei@apatent.com> | Michael Lovins <michael@lovinslaw.com> | | Re: Carlos Carvalho contact info | 2023-11-08T15:43:15Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com>,Michael Lovins <michael@lovinslaw.com> | 2023-11-08T15:43:16Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 51712 | | | 2013 | 273 |
| 220 | Louis Bonham <lkbonham@yahoo.com> | | | RE: FYI | 2023-08-30T13:36:13Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com> | 2023-08-30T13:36:00Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 48640 | | | 2382 | 393 |
| 221 | | | 19001 | | | | | | | | | | 68 Lowery's mtn to extend deadlines.pdf | application/pdf | None | pdf | 210082 | | 2024-01-05T12:42:53Z | 19001 | 2920 |
| 222 | Del Kolde <dkolde@ifs.org> | | | Re: FYI | 2023-08-30T12:10:29Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-08-30T12:10:38Z | Reply | FALSE | | | Re: FYI.msg | application/vnd.ms-outlook | Work Product | msg | 115200 | | | 807 | 131 |
| 223 | Del Kolde <dkolde@ifs.org> | | | Re: Lowery v. Mills (READ ME LATER) | 2023-03-08T12:30:35Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-03-08T12:30:49Z | Reply | FALSE | | | Re: Lowery v. Mills (READ ME LATER).msg | application/vnd.ms-outlook | Work Product | msg | 124928 | | | 1675 | 269 |
| 224 | | | | | | | | | | | | | UT-LOWERY-000125.pdf | application/pdf | None | pdf | 1514881 | 2023-10-30T21:15:08Z | 2023-10-30T21:15:08Z | 0 | 0 |
| 225 | Del Kolde <dkolde@ifs.org> | | | Re: Your Recent Public Information Request | 2023-05-09T18:58:39Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-09-18T58:49Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 120832 | | | 1620 | 216 |
| 226 | Del Kolde <dkolde@ifs.org> | | | Lowery v. Mills (READ ME LATER) | 2023-03-03T21:02:42Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-03-03T21:02:53Z | | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 145408 | | | 889 | 150 |
| 227 | Del Kolde <dkolde@ifs.org> | | | Re: Your Recent Public Information Request | 2023-05-09T18:58:39Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-09-18T58:49Z | Reply | FALSE | | | Re: Your Recent Public Information Request.msg | application/vnd.ms-outlook | Work Product | msg | 107008 | | | 1620 | 216 |
| 228 | Louis Bonham <lkbonham@yahoo.com> | | | FW: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order on Motion for Preliminary Injunction | 2023-09-05T17:45:27Z | Del Kolde <dkolde@ifs.org> | Louis Bonham <lkbonham@yahoo.com> | 2023-09-05T17:45:23Z | Forward | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 356864 | | | 2688 | 329 |
| 229 | | | | | | | | | | | | | 35937968_1_2023-04-17 Defendant Lillian Mills' Answers and Objections to Plaintiff's DWQ.pdf | application/pdf | None | pdf | 200852 | 2023-04-17T22:41:11Z | 2023-04-17T21:56:55Z | 14583 | 2145 |
| 230 | | | | | | | | | | | | | 35935053_1_2023-04-17 Defendant Sheridan Titman's Answers and Objections to Plaintiff's DWQ.pdf | application/pdf | None | pdf | 113504 | 2023-04-18T15:43:56Z | 2023-04-17T21:56:55Z | 5606 | 833 |
| 231 | | | | | | | | | | | | | 14-1 Lillian Mills Dec.pdf | application/pdf | None | pdf | 130850 | | 2023-03-14T20:57:31Z | 5385 | 844 |
| 232 | Brent Perry <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org> | Michael Lovins' <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-31T23:32:19Z | Louis Bonham <lkbonham@yahoo.com> | Brent Perry <bperry@burfordperry.com>,Del Kolde <dkolde@ifs.org>,'Michael Lovins' <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | 2023-03-31T23:32:31Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 156672 | | | 7727 | 1021 |
| 233 | Del Kolde <dkolde@ifs.org> | | | Lowery v. Mills (READ ME LATER) | 2023-03-03T21:02:42Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-03-03T21:02:53Z | | FALSE | | | Lowery v. Mills (READ ME LATER).msg | application/vnd.ms-outlook | Work Product | msg | 134144 | | | 889 | 150 |
| 234 | Del Kolde <dkolde@ifs.org>,lkbonham@yahoo.com <lkbonham@yahoo.com> | Michael Lovins' <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | | Re: Activity in Case 1:23-cv-00129-DAE Lowery v. Mills et al Order Reassigning Case | 2023-03-31T23:17:18Z | Brent Perry <bperry@burfordperry.com> | Del Kolde <dkolde@ifs.org>,lkbonham@yahoo.com <lkbonham@yahoo.com>,'Michael Lovins' <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | 2023-03-31T23:17:24Z | Reply | TRUE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 188928 | | | 7194 | 968 |
| 235 | Andrei Popovici <andrei@apatent.com> | | | FW: Lowery v. Mills case - Request for Expedited Discovery | 2023-10-25T17:25:22Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com> | 2023-10-25T17:25:00Z | Forward | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 82944 | | | 12485 | 1895 |
| 236 | | | | | | | | | | | | | 35935053_1_2023-04-17 Defendant Sheridan Titman's Answers and Objections to Plaintiff's DWQ.pdf | application/pdf | None | pdf | 113504 | 2023-04-18T15:43:56Z | 2023-04-17T21:56:55Z | 5606 | 833 |
| 237 | | | | | | | | | | | | | UT-LOWERY-000049.pdf | application/pdf | None | pdf | 168350 | 2023-10-30T21:14:51Z | 2023-10-30T21:14:51Z | 0 | 0 |
| 238 | | | | | | | | | | | | | cargill FRCvP 60 & 59 motion.pdf | application/pdf | None | pdf | 361006 | 2023-03-31T18:24:49Z | 2023-03-28T15:18:17Z | 23846 | 3693 |
| 239 | Andrei Popovici <andrei@apatent.com> | | | RE: Carlos Carvalho contact info | 2023-10-25T20:35:49Z | Del Kolde <dkolde@ifs.org> | Andrei Popovici <andrei@apatent.com> | 2023-10-25T20:35:00Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 43008 | | | 728 | 103 |
| 240 | Del Kolde <dkolde@ifs.org> | | | Re: Your Recent Public Information Request | 2023-05-09T18:58:39Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-09-18T58:49Z | Reply | FALSE | | | Re: Your Recent Public Information Request.msg | application/vnd.ms-outlook | Work Product | msg | 115712 | | | 1620 | 216 |
| 241 | Del Kolde <dkolde@ifs.org> | Michael Lovins' <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | | RE: TAB 1_Lowery 3_Brief to AG.PDF | 2023-05-02T21:24:54Z | lkbonham@yahoo.com <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org>,'Michael Lovins' <michael@lovinslaw.com>,Stephanie Brown <sbrown@ifs.org> | 2023-05-02T21:24:39Z | Reply | FALSE | | | item.msg | application/vnd.ms-outlook | Work Product | msg | 136192 | | | 1998 | 286 |
| 242 | | | | | | | | | | | | | 50 Order Granting Remand.pdf | application/pdf | None | pdf | 172502 | 2014-11-26T15:51:04Z | 2014-11-24T18:57:44Z | 36941 | 5726 |
| 243 | Del Kolde <dkolde@ifs.org> | | | Re: FYI | 2023-08-31T21:28:09Z | Louis Bonham <lkbonham@yahoo.com> | Del Kolde <dkolde@ifs.org> | 2023-08-31T21:28:21Z | Reply | FALSE | | | Re: FYI.msg | application/vnd.ms-outlook | Work Product | msg | 125440 | | | 2708 | 418 |
| 244 | | | | | | | | | | | | | UT-LOWERY-000049.pdf | application/pdf | None | pdf | 168350 | 2023-10-30T21:14:51Z | 2023-10-30T21:14:51Z | 0 | 0 |

LIST OF ATTORNEYS:

Lowery's counsel: Del Kolde, Alan Gura, Stephanie Brown, Steve Shevorski (not on log), Courtney Corbello, Nathan Ristuccia, Michael Lovins,

Outside attorneys consulted by counsel: Louis Bonham, Brent Perry, Andrei Popovichi, Peter McCabe (not on log)